**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Julian HERNANDEZ–GARCIA,**
**Defendant–Appellant**

**No. 15-50749**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Date Filed: 10/19/2016

Joseph H. Gay, Jr., Assistant U.S. Attorney, Mara Asya Blatt, Esq., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee

Bradford W. Bogan, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant

Before JONES, WIENER, and CLEMENT, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Julian Hernandez–Garcia appeals the within-guidelines sen-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

tence of 57 months in prison he received following his guilty plea conviction for illegal reentry. He maintains that the district court erred in imposing a 16–level enhancement under U.S.S.G. § 2L1.2(b)(1)(A)(i) because his Kansas convictions for distribution of cocaine did not qualify as drug trafficking offenses for which he received an imposed sentence exceeding 13 months. Because Hernandez–Garcia raises this issue for the first time on appeal, we review for plain error. *See United States v. Palacios–Quinonez*, 431 F.3d 471, 473 (5th Cir. 2005). To prevail on plain error review, he must show (1) a forfeited error (2) that is clear or obvious and (3) that affects his substantial rights. *Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). If Hernandez–Garcia makes the required showing, we may exercise our discretion to correct the error but will do so only if it seriously affects the fairness, integrity, or public reputation of the proceedings. *Id.*

Whether a Kansas judgment reflecting the imposition of a sentence of incarceration and the grant of a downward departure to a term of probation qualifies as an imposed sentence exceeding 13 months is a question that is subject to reasonable dispute. *See id.*; *United States v. Ellis*, 564 F.3d 370, 377–78 (5th Cir. 2009). That question is reasonably debatable, so there can be no plain error. *See Puckett*, 556 U.S. at 135, 129 S.Ct. 1423; *Ellis*, 564 F.3d at 377–78. Accordingly, the judgment of the district court is AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.